**Ruthee GOLDKORN, Plaintiff–Appellant,**

v.

**CHIPOTLE MEXICAN GRILL, INC., a Delaware corporation, Defendant–Appellee.**

No. 14-56730

United States Court of Appeals, Ninth Circuit.

by Ninth Circuit Rule 36–3.

Submitted October 20, 2016 *
Pasadena, California

Filed October 26, 2016

Amy Beth Vandeveld, Attorney, Law Offices of Amy B. Vandeveld, San Diego, CA, Thomas J. Vandeveld, III, Attorney, Vandeveld Law Offices, Bonita, CA, for Plaintiff–Appellant

Kent R. Christensen, Attorney, Melinda Evans, Esquire, Attorney, David R. Sugden, Call & Jensen, APC, Newport Beach, CA, for Defendant–Appellee

Before: TALLMAN, PARKER,** and CHRISTEN, Circuit Judges.

MEMORANDUM ***

Appellant Ruthee Goldkorn appeals the district court's order granting in part and denying in part her motion for attorneys' fees and costs. Her appeal follows a global settlement agreement in fifteen consolidated actions brought under Title III of the Americans with Disabilities Act and California's Unruh Act against Chipotle Mexican Grill, Inc. We have jurisdiction pursuant to 28 U.S.C §§ 1331 and 1367, and we affirm.

We review the district court's award of attorneys' fees and costs for abuse of discretion, *Native Vill. of Venetie IRA Council v. Alaska*, 155 F.3d 1150, 1151 (9th Cir. 1998), and "must affirm unless the district court applied the wrong legal standard or its findings of fact were illogical, implausible, or without support in the record," *Rodriguez v. Disner*, 688 F.3d 645, 653 (9th Cir. 2012).

We are satisfied that the district court did not abuse its discretion. The district court correctly applied the lodestar method to determine a reasonable fee award. *See Hensley v. Eckerhart*, 461 U.S. 424, 433, 103 S.Ct. 1933, 76 L.Ed.2d 40 (1983); *Camacho v. Bridgeport Fin., Inc.*, 523 F.3d 973, 978 (9th Cir. 2008); *Gates v. Deukmejian*, 987 F.2d 1392, 1397 (9th Cir. 1992). The court engaged in a detailed and thorough review of the record, fully explaining—in a thirty-two-page ruling—its calculation of the ultimate award. In doing so, the district court both applied the proper legal standard and provided "a concise but clear explanation of its reasons for the fee award." *Hensley*, 461 U.S. at 437, 103 S.Ct. 1933. The record demonstrates that the district court acted well within its authority in setting reasonable attorneys' fees.

Appellee's motion for sanctions under Federal Rule of Appellate Procedure 38 is denied.

Costs awarded to Appellee.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable Barrington D. Parker, Jr., United States Circuit Judge for the U.S. Court of Appeals for the Second Circuit, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.